**UNITED STATES OF AMERICA**
**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS (BOSTON)**

**Docket Number 24-10352-JEK**

**UNITED STATES OF AMERICA**
**V.**

**REBECCA FADANELLI**

**EXHIBITS TO SENTENCING MEMORANDUM**

Now comes defendant Rebecca Fadanelli and files the attached exhibits to her sentencing memorandum:

| Exhibit | Description |
|---|---|
| 1. | JAMA Study |
| 2. | Wyatt Program Certificates |
| 3. | Wyatt Course Completion Report |
| 4. | Family Pictures |

**Respectfully Submitted,**
**REBECCA FADANELLI,**

**By her attorney:**

/s/ Thomas Kerner

**THOMAS KERNER**
**MA BBO # 552373**
**Attorney at Law**
**240 Commercial St.**
**Suite 5A**
**Boston, MA 02109**
**(617) 720-5509 - Office**
**(617) 816-1746 - Cell**
**email thomas.kerner@comcast.net**

**EXHIBIT 1**
**(JAMA Study)**

Original Investigation

FREE

# Multicenter Prospective Cohort Study of the Incidence of Adverse Events Associated With Cosmetic Dermatologic Procedures

## Lasers, Energy Devices, and Injectable Neurotoxins and Fillers

Murad Alam, MD, MSCI[1,2,3]; Rohit Kakar, MD[1,4]; Michael Nodzenski, BA[1]; et al

Author Affiliations | Article Information

Cite Permissions Metrics

**JAMA Dermatol**
**Published Online: March 2015**
2015;151;(3):271-277.
doi:10.1001/jamadermatol.2014.2494

RELATED ARTICLES FIGURES

## Abstract

**Importance** Common noninvasive to minimally invasive cosmetic dermatologic procedures are widely

Sections PDF Share

**Objective** To assess the incidence of adverse events associated with noninvasive to minimally invasive cosmetic dermatologic procedures, including those involving laser and energy devices, as well as injectable neurotoxins and fillers.

**Design, Setting, and Participants** A multicenter prospective cohort study (March 28, 2011, to December 30, 2011) of procedures performed using laser and energy devices, as well as injectable neurotoxins and soft-tissue augmentation materials, among 8 geographically dispersed US private and institutional dermatology outpatient clinical practices focused on cosmetic dermatology, with a total of 23 dermatologists. Participants represented a consecutive sample of 20 399 cosmetic procedures. Data acquisition was for 3 months (13 weeks) per center, with staggered start dates to account for seasonal variation.

**Exposures** Web-based data collection daily at each center to record relevant procedures, by category type and subtype. Adverse events were detected by (1) initial observation by participating physicians or staff; (2) active ascertainment from patients, who were encouraged to self-report after their procedure; and (3) follow-up postprocedural phone calls to patients by staff, if appropriate. When adverse events were not observed by physicians but were suspected, follow-up visits were scheduled within 24 hours to characterize these events. Detailed information regarding each adverse event was entered into an online form.

**Main Outcomes and Measures** The main outcome was the total incidence of procedure-related adverse events (total adverse events divided by total procedures performed), as verified by clinical examination.

**Results** Forty-eight adverse events were reported, for a rate of 0.24% (95% CI, 0.18%-0.31%). Overall, 36 procedures resulted in at least 1 adverse event, for a rate of 0.18% (95% CI, 0.13%-0.25%). No serious adverse events were reported. Adverse events were infrequently associated with known risk factors.

**Conclusions and Relevance** Noninvasive to minimally invasive cosmetic dermatologic procedures, including energy, neurotoxin, and filler procedures, are safe when performed by experienced board-certified dermatologists. Adverse events occur in less than 1% of patients, and most of these are minor and transient.

## Introduction

Sections PDF Share

with more invasive cosmetic procedures.

Few studies report serious or frequent adverse events from cosmetic dermatologic interventions. Published data suggest that cosmetic dermatologic procedures are associated with a low rate of adverse events. However, adverse event intraprocedural or postprocedural incidence is in general not well described in the literature. Obstacles to collection of detailed adverse event data include a lack of a national or regional registry of procedures, the absence of public or private funding to support data gathering, and logistic and regulatory hurdles that complicate multicenter studies. Postmarketing safety data that are available tend to be fragmented, relevant to one or a few procedures, and usually derived from a single practice.

The objective of this study was to use a multicenter prospective cohort data collection strategy to characterize the incidence of adverse events associated with a subset of common cosmetic dermatologic procedures. Specifically, these included noninvasive to minimally invasive procedures involving laser and energy devices, as well as injectable neurotoxins and fillers.

## Methods

### Study Design

Study procedures were performed under the authorization of the Northwestern University Institutional Review Board, which authorized data collection and managed transmittal of deidentified data across institutions to enable analysis. Consent was waived because no personal identifiers were collected.

This was a multicenter prospective cohort study of consecutive procedures performed using laser and energy devices, as well as injectable neurotoxins and soft-tissue augmentation materials, at geographically dispersed US private and institutional cosmetic dermatology outpatient centers. Most procedures were performed solely by board-certified dermatologists, but a few laser and energy device treatments were performed by mid-level clinicians, including physician assistants and nurse practitioners, under direct supervision of board-certified dermatologists who were present in the office at the time. In these cases where mid-level clinicians assisted with treatments, device settings and treatment protocols were predetermined in consultation with supervising board-certified dermatologists; in addition, all mid-level clinicians had previously received formal hands-on training, as well as classroom instruction, on the use of the specific devices they operated.

Data acquisition occurred for 3 months (13 weeks) per center, with the start dates staggered over 6 months to minimize bias associated with seasonal variation in patient presentation. Data collection was

Sections PDF Share

Centers were selected to provide geographic diversity and to provide technique diversity, with efforts made to avoid recruiting multiple physicians trained at the same institutions. All treating physicians were board-certified dermatologists in practice for 5 years or more. Key nonphysician study personnel (R.K. and N.P.) identified by the lead physician at each center were trained on data acquisition and reporting by personnel at the coordinating center. Data pertaining to the numbers and types of cosmetic procedures performed, as well as detailed information about adverse events, were uploaded each working day to the DermBase site from each participating center.

## Data Collection Forms

Two principal data evaluation forms were used. These were (1) the Weekly Questionnaire (closed weekly but with daily data entry in day-specific columns), which recorded the numbers of laser and energy device procedures, as well as injectable neurotoxin and filler procedures, by category type and subtype, and (2) an Adverse Event Reporting Form that included detailed clinical information, which was completed when any unexpected adverse events were reported.

Covariates collected for practices surveyed were practice type, practice setting (ie, urban, suburban, or rural), practice location (ie, geographic region), and the median physician years of experience. For all cases, covariates collected included the anatomic area receiving treatment, the type of treatment, and the specific device or drug used.

Additional covariates collected for patients with adverse events included sex, age, Fitzpatrick skin type, medical history, risk factors, and specific types of adverse events. Infection was assessed by clinical impression and by culture positivity, and during data analysis either was deemed sufficient to label the case as infected. Notably, this study was not designed to assess delayed adverse events associated with cosmetic procedures. Similarly, this study was not designed to detect the incidence of transient, self-limited, and spontaneously resolving erythema, edema, discomfort, or mild ecchymoses, events that are associated with normal postprocedural healing after minimally invasive cosmetic procedures.

## Data Reporting and Collection Procedures and Controls

All sites were prospectively asked to track all complications actively for the duration of the study. Any adverse event initially observed or detected by participating physicians or their staff was reported. At the time of procedure performance, patients were also asked to be vigilant about potential adverse events for at least 1 month and to promptly report any unexpected results by phone to the office of the treating physician. To further ensure appropriate ascertainment of adverse events, treating physicians or their representatives were asked to contact patients by phone within 1 week of the procedure to

appropriate history was elicited, and physical examinations were conducted to ascertain the signs and symptoms, as well as any patient reports of previous adverse events that had resolved before presentation. Follow-up visits were staffed by study physicians, with nonphysician extenders also seeing the patients in some cases.

### Outcome Measures

The main outcome measure was the total incidence of procedure-related adverse events, as verified by clinical examination. Secondary outcomes included the rates of particular types of adverse events and the rates at which different procedures were associated with adverse events.

### Statistical Analysis

All data were analyzed descriptively, with means, medians, and ranges for continuous measures and percentages for categorical variables. Overall adverse event rates were computed, and the rates were also computed by procedure type. In addition, it was determined what percentage of procedures resulted in at least 1 adverse event.

## Results

For a 9-month period (39 weeks), from March 28, 2011, to December 30, 2011, each of 8 centers for cosmetic dermatology (23 physicians) in the United States (Table 1) prospectively collected data for 13 consecutive weeks. A total of 20 399 procedures were studied. Forty-eight adverse events were reported, for an adverse event rate of 0.24% (95% CI, 0.18%-0.31%). Reported adverse events occurred following 36 procedures; therefore, 0.18% (95% CI, 0.13%-0.25%) of procedures resulted in at least 1 adverse event. No serious adverse events were reported. Adverse events were uncommonly associated with known risk factors. Adverse events most commonly occurred after procedures on the cheeks, followed by nasolabial and eyelid procedures. Demographic and medical information of patients experiencing adverse events is summarized in Table 2 and Table 3, respectively. Overall adverse event incidence and rate by procedure type are summarized in Table 4, and Table 5 lists the frequencies of specific adverse events by procedure type.

View Large Download

**Table 1. Characteristics of 23 Physicians at 8 Study Centers**

Table 1. Characteristics of 23 Physicians at 8 Study Centers

| Variable | Value |
|---|---|
| Study center practice type | |
| Private | 7 |
| Academic | 1 |
| No. of physicians per study center | 2.9 |
| Physician years of experience, median (IQR) | 18 (9-24) |
| Physician age, median (IQR), y | 51 (42-56) |
| Physician sex, No. (%) | |
| Male | 13 (56.5) |
| Female | 10 (43.5) |
| Study center geographic region | |
| South | 3 |
| Northeast | 2 |
| Midwest | 1 |
| West | 2 |
| No. of cosmetic procedures performed during the entire study | |
| Mean | 2550 |
| Median (IQR) | 2809 (2202-3260) |

Abbreviation: IQR, interquartile range.

View Large Download

**Table 2. Demographics of 36 Patients Experiencing Adverse Events**

Sections PDF Share

Table 2. Demographics of 36 Patients Experiencing Adverse Events

| Variable | Value |
| --- | --- |
| Sex, No. (%) | |
| Male | 5 (13.9) |
| Female | 31 (86.1) |
| Age, y | |
| Mean | 57 |
| Median (IQR) | 52 (27-82) |
| Fitzpatrick skin type, No. (%) | |
| I | 5 (13.9) |
| II | 20 (55.6) |
| III | 9 (25.0) |
| IV | 2 (5.6) |

Abbreviation: IQR, interquartile range.

View Large Download

**Table 3. Medical Information of 36 Patients Experiencing Adverse Events**

Sections PDF Share

Table 3. Medical Information of 36 Patients Experiencing Adverse Events

| Variable | No. (%) |
|---|---|
| Disease or chronic illness | |
| Hypertension | 1 (2.8) |
| Herpes simplex | 1 (2.8) |
| Other risk factor for adverse event | |
| Tobacco use of any kind | 2 (5.6) |
| Habitual suntanning | 2 (5.6) |
| Use of topical retinoids | 2 (5.6) |
| Anticoagulant use of any kind | 1 (2.8) |
| Implanted appliance | 1 (2.8) |
| Preexisting infection | 1 (2.8) |
| Anatomic area receiving treatment | |
| Cheek | 9 (25.0) |
| Nasolabial | 8 (22.2) |
| Eyelid | 6 (16.7) |
| Lip | 3 (8.3) |
| Trunk | 2 (5.6) |
| Leg | 2 (5.6) |
| Entire face | 2 (5.6) |
| Brow | 1 (2.8) |
| Forehead | 1 (2.8) |
| Neck | 1 (2.8) |
| Nose | 1 (2.8) |

View Large Download

**Table 4. Adverse Event Incidence and Rate by Procedure Type**

Sections PDF Share

Table 4. Adverse Event Incidence and Rate by Procedure Type

| Procedure Type | Total Procedures Performed | Procedures Resulting in Adverse Events | Rate of Procedures Resulting in Adverse Events, % | Total No. of Adverse Events[a] | Adverse Event Rate, % | Most Common Adverse Event |
|---|---|---|---|---|---|---|
| All lasers and energy devices | 9769 | 11 | 0.11 | 13 | 0.13 | Hyperpigmentation |
| All lasers | 7991 | 7 | 0.09 | 9 | 0.11 | Hyperpigmentation |
| Pulsed-dye laser | 2226 | 1 | 0.04 | 1 | 0.04 | Ulceration |
| Q-switched ruby, Nd:YAG, alexandrite | 2174 | 3 | 0.14 | 5 | 0.23 | Hyperpigmentation |
| Fractional non-carbon dioxide | 1156 | 2 | 0.17 | 2 | 0.17 | Persistent erythema |
| Long pulsed | 463 | 0 | 0 | 0 | 0 | None |
| 1927 nm | 452 | 0 | 0 | 0 | 0 | None |
| Potassium-titanyl-phosphate | 448 | 0 | 0 | 0 | 0 | None |
| Fractional carbon dioxide | 394 | 0 | 0 | 0 | 0 | None |
| Diode | 299 | 0 | 0 | 0 | 0 | None |
| Er:YAG | 255 | 0 | 0 | 0 | 0 | None |
| Mid-infrared | 64 | 1 | 1.56 | 1 | 1.56 | Persistent purpura |
| Nonfractional carbon dioxide pulsed | 41 | 0 | 0 | 0 | 0 | None |
| Yttrium-scandium-gallium-garnet | 19 | 0 | 0 | 0 | 0 | None |
| Intense pulsed light 500-1200 nm | 596 | 2 | 0.34 | 2 | 0.34 | Hyperpigmentation, burn |
| All radiofrequency | 461 | 1 | 0.22 | 1 | 0.22 | Burn |
| Monopolar | 352 | 0 | 0 | 0 | 0 | None |
| Other noninvasive radiofrequency | 90 | 0 | 0 | 0 | 0 | None |
| Invasive radiofrequency | 18 | 1 | 5.56 | 1 | 5.56 | None |
| Bipolar | 1 | 0 | 0 | 0 | 0 | None |
| Ultrasound | 467 | 0 | 0 | 0 | 0 | None |
| Cryolipolysis | 254 | 1 | 0.39 | 1 | 0.39 | Persistent dysesthesia |
| All neurotoxins and fillers | 10 630 | 25 | 0.24 | 35 | 0.33 | Lump, nodule, beading |
| All fillers | 4430 | 23 | 0.52 | 33 | 0.74 | Lump, nodule, beading |
| Restylane (Valeant/Galderma) | 1697 | 5 | 0.29 | 8 | 0.47 | Lump, nodule, beading |
| Juvederm Ultra (Allergan) | 1549 | 8 | 0.52 | 8 | 0.52 | Lump, nodule, beading |
| Sculptra (Valeant/Galderma) | 357 | 2 | 0.56 | 2 | 0.56 | Lump, nodule, beading |
| Radiesse (Merz Aesthetics) | 379 | 3 | 0.79 | 9 | 2.37 | Occlusion, necrosis |
| Juvederm Ultra Plus (Allergan) | 343 | 3 | 0.87 | 3 | 0.87 | Lump, nodule, beading; granuloma; filler migration |
| Perlane (Valeant/Galderma) | 81 | 1 | 1.23 | 1 | 1.23 | Sign or symptom of infection |
| Fat | 15 | 0 | 0 | 0 | 0 | None |
| Silicone | 6 | 1 | 16.7 | 2 | 33.3 | Lump, nodule, beading; granuloma |
| ArteFill (Suneva Medical) | 3 | 0 | 0 | 0 | 0 | None |
| All neurotoxins | 6200 | 2 | 0.03 | 2 | 0.03 | Hematoma, ptosis |
| Onabotulinum toxin A | 4624 | 2 | 0.04 | 2 | 0.04 | Hematoma, ptosis |
| Abobotulinum toxin A | 1576 | 0 | 0 | 0 | 0 | None |
| Total | 20 399 | 36 | 0.18 | 48 | 0.24 | Lump, nodule, beading |

[a] Some procedures resulted in more than 1 type of adverse event.

View Large Download

## Table 5. Frequencies of Specific Adverse Events by Procedure Type[a]

Sections PDF Share

Table 5. Frequencies of Specific Adverse Events by Procedure Type[a]

| Adverse Event | No. (%) of 48 Overall Adverse Events | Procedure Type |
|---|---|---|
| Lump, nodule, beading | 11 (22.9) | 5 Juvederm Ultra, 1 Juvederm Ultra Plus, 2 Restylane, 2 Sculptra, 1 silicone |
| Hyperpigmentation | 4 (8.3) | 3 Nd:YAG, 1 intense pulsed light |
| Persistent purpura | 4 (8.3) | 1 Mid-infrared, 2 Juvederm Ultra, 1 Restylane |
| Ulceration | 4 (8.3) | 1 Pulsed-dye laser, 1 Nd:YAG, 1 Radiesse, 1 Restylane |
| Burn | 3 (6.3) | 1 Nd:YAG, 1 intense pulsed light, 1 invasive radiofrequency |
| Granuloma | 3 (6.3) | 1 Juvederm Ultra Plus, 1 Radiesse, 1 silicone |
| Occlusion | 2 (4.2) | 1 Radiesse, 1 Restylane |
| Sign or symptom of infection | 2 (4.2) | 1 Radiesse, 1 Perlane |
| Necrosis | 2 (4.2) | 2 Radiesse |
| Persistent dysesthesia | 1 (2.1) | 1 Cryolipolysis |
| Persistent erythema | 1 (2.1) | 1 Fractional non-carbon dioxide |
| Abscess | 1 (2.1) | 1 Restylane |
| Altered smile | 1 (2.1) | 1 Radiesse |
| Cellulitis | 1 (2.1) | 1 Radiesse |
| Filler migration | 1 (2.1) | 1 Juvederm Ultra Plus |
| Hematoma | 1 (2.1) | 1 Botulinum toxin |
| Tyndall effect | 1 (2.1) | 1 Juvederm Ultra |
| Ptosis | 1 (2.1) | 1 Ptosis |
| Reticulate erythema | 1 (2.1) | 1 Restylane |
| Scarring | 1 (2.1) | 1 Radiesse |
| Texture irregularity | 1 (2.1) | 1 Restylane |
| Excessive bruising | 1 (2.1) | 1 Fractional non-carbon dioxide |
| Persistent edema | 0 | None |
| Serious adverse event | 0 | None |

[a] Thirteen adverse events were associated with the following lasers and energy devices: 1 pulsed-dye laser, 5 Nd:YAG, 2 fractional non-carbon dioxide, 1 mid-infrared, 2 intense pulsed light, 1 invasive radiofrequency, and 1 cryolipolysis. Thirty-five adverse events were associated with the following neurotoxins and fillers: 2 botulinum toxin, 8 Juvederm Ultra (Allergan), 3 Juvederm Ultra Plus (Allergan), 9 Radiesse (Merz Aesthetics), 8 Restylane (Valeant/Galderma), 1 Perlane (Valeant/Galderma), 2 Sculptra (Valeant/Galderma), and 2 silicone.

The dropout rate for in-person follow-up visits for patients reporting adverse events by phone was 0.0%. All patients who reported adverse events came in for at least 1 postoperative management visit.

## Discussion

This multicenter prospective study of a large cohort of consecutively performed cosmetic procedures demonstrates that adverse events are uncommon after minimally invasive and noninvasive laser, energy device, filler, and neurotoxin procedures. The adverse events per procedure, as well as the proportion of procedures associated with at least 1 adverse event, were less than 0.5%. Most adverse events were types that would be expected to resolve with treatment over weeks or months. Significantly, no serious adverse events were reported.

While all the constituent adverse event rates were low, the rates for fillers were slightly higher than those for energy devices and neurotoxins. However, this is to be expected because among noninvasive and minimally invasive procedures fillers are slightly more invasive than lasers and neurotoxins. The more viscous prepackaged injectable fillers (Perlane [Valeant/Galderma], Juvederm Ultra Plus [Allergan], and Radiesse [Merz Aesthetics]) were associated with marginally but not significantly higher

Sections PDF Share

event rate found for injectable fillers is markedly and remarkably lower than associated rates for permanent implants requiring a surgical incision.

Most energy device procedures studied were nonablative laser procedures. Hyperpigmentation was the most common adverse event for energy-related procedures but was still uncommon as a function of procedures performed. This incidence of hyperpigmentation may be slightly higher than previously thought because of increases in recent years in the proportion of laser patients with skin of color, who are slightly more susceptible to this outcome even under optimal conditions. Again, most cases of hyperpigmentation can be expected to resolve spontaneously.

This study has limitations. While the overall number of cases studied is high, cases are not distributed evenly across procedure categories and subcategories. As a result, subgroup data are less useful for estimating the adverse event rates of specific procedures, particularly those that are less frequently performed. For instance, no adverse events were reported after ablative carbon dioxide resurfacing, and only 1 adverse event was reported after pulsed-dye laser treatment. However, because 2226 pulsed-dye treatments were delivered and only 41 laser resurfacing cases were performed, it is unreasonable to suggest that pulsed-dye laser may be more prone to induce adverse events than carbon dioxide laser. Another limitation is that, even when comparable numbers of related procedures are performed, a single case can potentially skew the relative adverse event rates given the low absolute adverse event rates. Within the subcategory of viscous prepackaged fillers, while the 3 more viscous agents listed above are similar in the proportion of procedures associated with adverse events, the number of adverse events per procedure is higher for Radiesse because of a single case that was associated with 7 reported adverse events. Even including this case, the proportion of cases associated with at least 1 adverse event is actually somewhat lower for Radiesse than for the other 2 products. Finally, ascertainment of adverse events that occurred more than 1 month after a procedure was variable in frequency across centers because no protocol-based recommendation exists for this. However, because most adverse events associated with cosmetic dermatologic procedures likely manifest within 1 month, this was not considered a major cause of underreporting.

As with all studies of a range of procedures performed by several different physicians, this study is subject to bias associated with differences in technique and overall skill level. For instance, if viscous fillers are diluted by some physicians with lidocaine, the resulting slurry may be less prone to induce bumps or vasoocclusion.

Significantly, this study only studied the safety of cosmetic procedures performed by board-certified dermatologists. Other providers, possibly with less training in specific procedures and more limited

Sections PDF Share

Caveats aside, a notable finding of this study was that similar but not identical proprietary substances had similar adverse event rates. Not only were viscous prepackaged fillers similar with regard to adverse event rates but so also were the less viscous fillers and the neurotoxins.

Prior investigations of adverse events associated with cosmetic dermatology procedures have been less extensive. Safety studies that provide incidence data regarding adverse events tend to be limited to those performed for initial Food and Drug Administration drug or device approval. In some cases, follow-on studies have been performed that pool the results of pivotal trials or reenroll willing participants for a longer duration to improve generalizability or assess long-term safety.[1-3] Few adverse event incidence data are available to describe cosmetic procedure safety in routine clinical practice as treatment strategies and approaches evolve beyond those studied in controlled populations for regulatory approval. Most reviews and discussions of adverse events have focused on the manifestations and management of adverse events and have not attempted to estimate their incidences.[4-7] Adverse event studies that include a denominator signifying the total number of cases performed tend to be multiyear retrospective cohort studies of a single, busy physician, with the attendant recall and reporting bias. For particular drugs or devices, consensus recommendations are often developed by reviewing the results of a few major centers several years after regulatory approval, but these tend to focus on evolving refinements in technique designed to maximize safety and effectiveness, rather than estimation of adverse event rates per se.[8] Adverse event data for cutaneous lasers and energy devices are fragmented because of the many dozens if not hundreds of different devices in this category, and each tends to be studied separately.[9] The present study is novel in that it entailed (1) active ascertainment of adverse events to minimize underreporting, (2) a prospective design to minimize recall bias, and (3) multicenter data collection to reduce bias associated with differences in physician technique.

## Conclusions

To our knowledge, this study is the first large multicenter prospective cohort study that estimates adverse event rates associated with major categories of cosmetic dermatologic procedures, including laser and energy device procedures, as well as injectable fillers and neurotoxins. In the hands of well-trained dermatologists, these procedures are safe, with aggregate adverse event rates of well under 1%. Moreover, most adverse events are minor and rapidly remitting, and serious adverse events were not seen. Patients seeking such procedures can be reassured that, at least in the hands of trained board-certified dermatologists, they pose minimal risk.

## Article Information

Sections PDF Share

**Corresponding Author:** Murad Alam, MD, MSCI, Department of Dermatology, Feinberg School of Medicine, Northwestern University, 676 N St Clair St, Ste 1600, Chicago, IL 60611 (m-alam@northwestern.edu).

**Published Online:** November 5, 2014. doi:10.1001/jamadermatol.2014.2494.

**Author Contributions:** Dr Alam had full access to all the data in the study and takes responsibility for the integrity of the data and the accuracy of the data analysis.

*Study concept and design:* Alam.

*Acquisition, analysis, or interpretation of data:* All authors.

*Drafting of the manuscript:* Alam, Kakar, Ibrahim, Arndt, Cox, Chotzen, Kilmer, Silva, Weinkle.

*Critical revision of the manuscript for important intellectual content:* All authors.

*Obtained funding:* Alam.

*Study supervision:* Alam.

**Conflict of Interest Disclosures:** Dr Alam is employed at Northwestern University and has been a consultant for Amway and Leo Pharma, both unrelated to this research. Northwestern University has a clinical trials unit that receives grants from many corporate and governmental entities to perform clinical research; Dr Alam has been principal investigator on studies funded in part by Allergan, Bioform, Medicis, and Ulthera. In all cases, grants and gifts in kind have been provided to Northwestern University and not to Dr Alam directly, and Dr Alam has not received any salary support from these grants. Dr Alam receives royalties (<$5000 per year) from Elsevier for technical books he has edited. No other disclosures were reported.

**Funding/Support:** This study was supported by departmental research funds from the Department of Dermatology, Feinberg School of Medicine, Northwestern University. Northwestern University has a clinical trials unit that receives grants from many corporate and governmental entities to perform clinical research. In all cases, grants and gifts in kind have been provided to Northwestern University and not to Dr Alam directly, and Dr Alam has not received any salary support from these grants.

**Role of the Funder/Sponsor:** The funding source had a role in the design and conduct of the study; collection, management, analysis, and interpretation of the data; preparation, review, or approval of

Sections PDF Share

**Correction:** This article was corrected on December 4, 2014, to fix an error in Table 4.

## References

1. Brin MF, Boodhoo TI, Pogoda JM, et al. Safety and tolerability of onabotulinumtoxinA in the treatment of facial lines: a meta-analysis of individual patient data from global clinical registration studies in 1678 participants. *J Am Acad Dermatol*. 2009;61(6):961, e1-e11. doi:10.1016/j.jaad.2009.06.040.
PubMed | Google Scholar | Crossref

2. Monheit GD, Cohen JL; Reloxin Investigational Group. Long-term safety of repeated administrations of a new formulation of botulinum toxin type A in the treatment of glabellar lines: interim analysis from an open-label extension study. *J Am Acad Dermatol*. 2009;61(3):421-425.
PubMed | Google Scholar | Crossref

3. Bass LS, Smith S, Busso M, McClaren M. Calcium hydroxylapatite (Radiesse) for treatment of nasolabial folds: long-term safety and efficacy results. *Aesthet Surg J*. 2010;30(2):235-238.
PubMed | Google Scholar | Crossref

4. Requena L, Requena C, Christensen L, Zimmermann US, Kutzner H, Cerroni L. Adverse reactions to injectable soft tissue fillers. *J Am Acad Dermatol*. 2011;64(1):1-36.
PubMed | Google Scholar | Crossref

5. Sperling B, Bachmann F, Hartmann V, Erdmann R, Wiest L, Rzany B. The current state of treatment of adverse reactions to injectable fillers. *Dermatol Surg*. 2010;36(suppl 3):1895-1904.
PubMed | Google Scholar | Crossref

6. Ogden S, Griffiths TW. A review of minimally invasive cosmetic procedures. *Br J Dermatol*. 2008;159(5):1036-1050.
PubMed | Google Scholar

7. Wollina U, Konrad H. Managing adverse events associated with botulinum toxin type A: a focus on cosmetic procedures. *Am J Clin Dermatol*. 2005;6(3):141-150.
PubMed | Google Scholar | Crossref

8. Sherling M, Friedman PM, Adrian R, et al. Consensus recommendations on the use of an erbium-doped 1,550-nm fractionated laser and its applications in dermatologic laser surgery. *Dermatol Surg*. 2010;36(4):461-469.
PubMed | Google Scholar | Crossref

Sections PDF Share

PubMed | Google Scholar

View Full Text | Download PDF

Sections PDF Share

**EXHIBIT 2**
**(Wyatt Program Certificates)**

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

HAS SUCCESSFULLY COMPLETED THE

## BOOK CLUB- PLAY- THE SOUND OFMUSIC

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director
May 2026

P. Monahan
Education Specialist

© 2024 Great Papers

# CERTIFICATE *of* PARTICIPATION

PRESENTED TO

## REBECCA FADANELLI

44556-511

IN RECOGNITION OF SUCCESSFULLY COMPLETING:

## ADJUSTMENT TO INCARCERATION - 2026

At The Donald W. Wyatt Detention Facility

L. JIMENEZ
Programs Director
6/6/2026

© 2024 Great Papers

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

(#44556-511)

HAS SUCCESSFULLY COMPLETED THE

***Criminal Lifestyles***

At The Donald W. Wyatt Detention Facility

COPY

L. Jimenez
Programs Director
June 2026

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADENELLI

(#44556-511)

HAS SUCCESSFULLY COMPLETED THE

***Rational Thinking***

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director
June 2026

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

(#44556-511)

HAS SUCCESSFULLY COMPLETED THE

***Living with Others***

At The Donald W. Wyatt Detention Facility

L. Jimenez
Program Director
June 2026

COPY

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

HAS SUCCESSFULLY COMPLETED THE

***BOOK CLUB-ORANGE IS THE NEW BLACK***

At The Donald W. Wyatt Detention Facility

LUS JIMENEZ
PROGRAM DIRECTOR

PAUL MONAHAN
EDUCATION SPECIALIST

© 2024 Great Papers

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

HAS SUCCESSFULLY COMPLETED THE

***Book Club –Play: The Wizard of Oz***

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director
March 2026

P. Monahan
Education Specialist

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

44556-511

HAS SUCCESSFULLY COMPLETED THE

***Cultural Diversity***

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director
January 2026

C. Carmona
Education Specialist

# CERTIFICATE *of* COMPLETION

PRESENTED TO

COPY

## REBECCA FADANELLI

#44556-511

HAS SUCCESSFULLY COMPLETED THE

***ALCOHOLICS ANONYMOUS/NARCOTICS ANONYMOUS***

With D. Reels, Counselor

At The Donald W. Wyatt Detention Facility

L. Jimenez
Director Of Programs
August, 2026

© 2024 Great Papers

# CERTIFICATE *of* COMPLETION

PRESENTED TO

## REBECCA FADANELLI

HAS SUCCESSFULLY COMPLETED THE

***Book Club – The Courage to Soar Behind Bars***
***Collected Stories from Women in Prison***

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director

P. Monahan
Education Specialist

**EXHIBIT 3**
**(Wyatt Course Completion Report)**

edovo OFFICIAL TRANSCRIPT FOR: REBECCA FADANELLI

Jun 13, 2026 - Aug 27, 2026
Donald Wyatt Federal Detention Facility, RI

## Overview

| TOTAL LEARNING HOURS | COMPLETED COURSE HOURS | SUPPLEMENTAL LEARNING HOURS | COMPLETED COURSES |
|---|---|---|---|
| 256 | 237 | 19 | 168 |

## 168 Courses completed

| Course name | Overview | Time | Status |
|---|---|---|---|
| Preparing for Success After Prison (PSAP) Program | This transformative course led by Michael Santos, a formerly incarcerated individual, emphasizes the importance of preparing for success, setting SMART goals and developing cognitive & social skills. | **Time to pass:** 20 hr 11 min **Total time:** 20 hr 11 min | PASSED **Completed:** Jul 23, 2026 |
| Ready for Reentry Certification Course -... | Completed evidence-based Ready for Reentry certification and developed a structured Reentry Plan aligned with key SPARC-13 needs: housing, work, health, family, finances, and supervision. | **Time to pass:** 17 hr 55 min **Total time:** 17 hr 55 min | PASSED **Completed:** Aug 4, 2026 |
| Michael G. Santos: Straight-A Guide | Acquire essential knowledge and skills from Michael G. Santos, a former prisoner who transformed his life through education and personal growth, empowering you to pursue a law-abiding future. | **Time to pass:** 10 hr 21 min **Total time:** 10 hr 21 min | PASSED **Completed:** Aug 16, 2026 |
| Malcolm Gladwell Teaches Writing | Craft stories with famous author Malcolm Gladwell that captivate by learning how Malcolm researches topics, crafts characters, and distills big ideas into simple, powerful narratives. | **Time to pass:** 7 hr 60 min **Total time:** 8 hr 06 min | PASSED **Completed:** Aug 18, 2026 |
| Pathway Academy: Building Resilience and... | Builds emotional resilience and stronger relationships through lessons on gratitude, hope, parenting, and healthy connections for personal and family growth. | **Time to pass:** 6 hr 51 min **Total time:** 6 hr 51 min | PASSED **Completed:** Jul 18, 2026 |
| HTML Essential Training | LinkedIn Learning: HTML Essential Training: learn how to craft excellent HTML with the pieces that HTML itself has to offer. | **Time to pass:** 6 hr 36 min **Total time:** 6 hr 50 min | PASSED **Completed:** Jul 28, 2026 |
| Learning JavaScript Debugging | In this course, learn how to work with a debugger to efficiently locate and resolve issues in your JavaScript projects. | **Time to pass:** 6 hr 35 min **Total time:** 6 hr 35 min | PASSED **Completed:** Jul 11, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| How to Facilitate GOGI Group Meetings | GOGI Meetings reinforce the GOGI Life Tools in a community of like-minded participants. | **Time to pass:** 4 hr 40 min **Total time:** 4 hr 40 min | PASSED **Completed:** Jul 1, 2026 |
| Building Your Technology Skills | This course develops vital IT proficiency in hardware and security. It equips individuals with modern technical skills, promoting professional readiness and successful career reintegration. | **Time to pass:** 4 hr 18 min **Total time:** 4 hr 18 min | PASSED **Completed:** Jul 30, 2026 |
| Personal Finance | Equip Learners with essential personal finance skills, empowering them to make informed financial decisions, achieve financial goals, and attain long-term financial security. | **Time to pass:** 3 hr 54 min **Total time:** 3 hr 54 min | PASSED **Completed:** Jun 16, 2026 |
| CEO of Your Life Part 7: The Importance of Accountability | Learn from James Patterson's journey, understand the significance of personal development and accountability, and strive to perform at one's highest potential. | **Time to pass:** 3 hr 50 min **Total time:** 3 hr 50 min | PASSED **Completed:** Jul 14, 2026 |
| Corey Damen Jenkins Teaches Interior Design | Renowned designer Corey Damen Jenkins shows you how interior design can be a tool for self-expression, healing, and empowerment. | **Time to pass:** 3 hr 14 min **Total time:** 3 hr 14 min | PASSED **Completed:** Jul 27, 2026 |
| Issa Rae Teaches Creating Outside the... | Emmy-nominated Issa Rae shares her DIY ethos, humor, and insights to inspire writers and creators to pursue their dreams, navigate challenges, and succeed in Hollywood while staying authentic. | **Time to pass:** 3 hr 12 min **Total time:** 3 hr 12 min | PASSED **Completed:** Jul 15, 2026 |
| A Guide Through the 12 Steps of Recovery | Gain insight into the impact of alcohol or substance use, explore the 12 steps of AA/NA, and engage in reflective exercises to support personal growth and recovery. | **Time to pass:** 3 hr 02 min **Total time:** 3 hr 02 min | PASSED **Completed:** Jul 24, 2026 |
| Digital Marketing Foundations | This course also covers key digital marketing skills, like marketing analytics, content marketing, and customer engagement, as well as recommendations for expanding your digital marketing skill set. | **Time to pass:** 2 hr 46 min **Total time:** 2 hr 46 min | PASSED **Completed:** Aug 6, 2026 |
| AI for Jobs, Business, and Ministry | Artificial Intelligence (AI) focused training for employment and business creation, preparing learners to thrive in an evolving, technology-based economy. | **Time to pass:** 2 hr 43 min **Total time:** 2 hr 43 min | PASSED **Completed:** Jul 20, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Mindful Parenting with Chris Willard | Mindful Parenting helps incarcerated parents cultivate calmness, connection, and self-compassion to strengthen their family relationships. | **Time to pass:** 2 hr 33 min **Total time:** 2 hr 33 min | PASSED **Completed:** Jul 24, 2026 |
| Affinity Designer for UX Design | Affinity Designer is a cross-platform vector design tool that's simple, streamlined, and easy to use for UX, UI, and responsive web design. | **Time to pass:** 2 hr 17 min **Total time:** 2 hr 17 min | PASSED **Completed:** Aug 9, 2026 |
| The Roadtrip Nation Experience | This course helps you discover your interests, explore career possibilities, and build the social skills needed to pursue a fulfilling career. | **Time to pass:** 2 hr 08 min **Total time:** 2 hr 08 min | PASSED **Completed:** Jul 19, 2026 |
| Neuroscience in Action: An Introduction to Brain... | An introduction to behavioral neuroscience exploring brain development, trauma, addiction, and the role of psychology and neuroscience in shaping behavior, health, and justice. | **Time to pass:** 2 hr 04 min **Total time:** 2 hr 04 min | PASSED **Completed:** Jul 9, 2026 |
| Brain Health | The world's leading brain health experts teach us how to help combat anxiety and fatigue while aging smarter. | **Time to pass:** 1 hr 56 min **Total time:** 1 hr 56 min | PASSED **Completed:** Jul 9, 2026 |
| Strategic Negotiation | Discover the four major phases of the negotiating cycle and explains how to assess your situation, gather data, negotiate a deal, and then assess and learn from your experience. | **Time to pass:** 1 hr 56 min **Total time:** 1 hr 56 min | PASSED **Completed:** Jul 6, 2026 |
| Joining Forces with your Brain | Explains how the brain learns, forms habits, and adapts,building metacognition and self-regulation skills that support behavior change, addressing criminogenic needs: problem-solving and impulsivity. | **Time to pass:** 1 hr 55 min **Total time:** 1 hr 55 min | PASSED **Completed:** Jul 9, 2026 |
| Reclaiming Our Humanity: A Journey of Transformatio... | This certifies that: has successfully completed Reclaiming Our Humanity, a course focused on identity, healing, mentorship, and education to support personal growth. | **Time to pass:** 1 hr 53 min **Total time:** 1 hr 53 min | PASSED **Completed:** Jul 11, 2026 |
| Prisoner Reentry Network: Part I | Become empowered with valuable insights, practical tips, and firsthand stories to facilitate a successful transition from prison to the community, promoting a positive path forward. | **Time to pass:** 1 hr 52 min **Total time:** 1 hr 52 min | PASSED **Completed:** Aug 4, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| BIM Management: Careers | This course equips individuals with high-demand BIM management and tech skills, boosting professional marketability and career readiness. | **Time to pass:** 1 hr 52 min **Total time:** 1 hr 52 min | PASSED **Completed:** Jul 30, 2026 |
| Healing Childhood Wounds: The Theory and... | This course will help students understand their attachment style, and how to heal using guided imagery and mindfulness. | **Time to pass:** 1 hr 50 min **Total time:** 1 hr 50 min | PASSED **Completed:** Aug 5, 2026 |
| Gut Health | Evidence-based gut health course teaching adults how diet, microbiome, and lifestyle choices shape long-term physical and mental well-being. | **Time to pass:** 1 hr 49 min **Total time:** 1 hr 49 min | PASSED **Completed:** Jul 2, 2026 |
| Marketing on Facebook | This course helps you set up a Facebook account exclusively for business use and teaches you how to build out your page in a way that clearly identifies your brand. | **Time to pass:** 1 hr 44 min **Total time:** 1 hr 44 min | PASSED **Completed:** Aug 5, 2026 |
| Elearning Essentials: Instructional Design | This course teaches valuable digital content design and instructional skills, equipping individuals with modern tech competencies. | **Time to pass:** 1 hr 43 min **Total time:** 1 hr 43 min | PASSED **Completed:** Aug 8, 2026 |
| Social Media Marketing Strategy: TikTok and Instagram... | Ashley Kennedy starts by discussing the role of short-form video in social media marketing, then details techniques to create strong short-form video regardless of the platform. | **Time to pass:** 1 hr 42 min **Total time:** 1 hr 42 min | PASSED **Completed:** Aug 6, 2026 |
| LISTEN & RESPOND: DARKENED ROAD AHEAD | Builds listening skills; close reading builds comprehension skills; discussion strengthen social skills. | **Time to pass:** 1 hr 39 min **Total time:** 1 hr 39 min | PASSED **Completed:** Aug 4, 2026 |
| Social Media Marketing Foundations | Find out how to use reporting to better direct future social media activities and demonstrate your results to stakeholders. Explore the value of crafting personas and choose the right social networks. | **Time to pass:** 1 hr 38 min **Total time:** 1 hr 38 min | PASSED **Completed:** Aug 6, 2026 |
| Product Management: Building a Product... | This course builds strategic vision, critical thinking, and decision-making skills required for product leadership, fostering professional development and structured planning. | **Time to pass:** 1 hr 37 min **Total time:** 1 hr 37 min | PASSED **Completed:** Jul 20, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Building Resilience | In this course, Kelley School of Business professor and professional communications coach Tatiana Kolovou explains how to bounce back from difficult situations, by building your "resiliency threshold. | **Time to pass:** 1 hr 35 min **Total time:** 1 hr 35 min | PASSED **Completed:** Jul 6, 2026 |
| Managing Anger God's Way | Develop emotional self-awareness Manage anger Understand conflict resolution Promote reconciliation Increase self-control | **Time to pass:** 1 hr 33 min **Total time:** 1 hr 33 min | PASSED **Completed:** Jul 16, 2026 |
| Verbos y Preguntas | Develop understanding and proficiency using the verbs "obtener" and "perder" in Spanish, while also mastering the art of asking questions in the language. | **Time to pass:** 1 hr 30 min **Total time:** 1 hr 30 min | PASSED **Completed:** Jul 16, 2026 |
| Freedom the GOGI Way | Getting Out by Going In (GOGI) is a non-profit organization focused on empowering individuals with simple decision-making Tools to help make lasting change. GOGI offers lasting change, simplified. | **Time to pass:** 1 hr 25 min **Total time:** 1 hr 25 min | PASSED **Completed:** Jun 29, 2026 |
| Careers in the Game Industry | This course explores the modern game industry, detailing studio structures, technical roles, and marketing trends to equip individuals with practical career-building skills. | **Time to pass:** 1 hr 24 min **Total time:** 1 hr 24 min | PASSED **Completed:** Jul 8, 2026 |
| Blackstone's Criminal Procedure | This course introduces students to criminal procedure, from the beginning of a criminal prosecution through trial and appeal. | **Time to pass:** 1 hr 20 min **Total time:** 1 hr 24 min | PASSED **Completed:** Jul 27, 2026 |
| Scott Keller Health & Wellness Course 2: Oral Health | Discover how oral and gut health interconnect: identify early signs on your tongue, manage microbiomes with hygiene and diet, and adopt simple habits to optimize systemic wellness and mood. | **Time to pass:** 1 hr 24 min **Total time:** 1 hr 24 min | PASSED **Completed:** Jul 13, 2026 |
| Daily Habits for Effective People Management | From communicating with employees and teams to developing your employees, supporting growth in their careers, and managing teams, overall performance, and more, learn how to be a strong leader. | **Time to pass:** 1 hr 22 min **Total time:** 1 hr 22 min | PASSED **Completed:** Jul 22, 2026 |
| Building Your Individualized Reentry Plan | This course helps incarcerated individuals understand reentry options and develop a complete reentry plan prior to release. | **Time to pass:** 1 hr 22 min **Total time:** 1 hr 22 min | PASSED **Completed:** Jul 22, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Writing in Plain Language | Follow along and learn how to write content that helps people understand what they've read and find the information they need—to get important things done. | **Time to pass:** 1 hr 21 min **Total time:** 1 hr 21 min | PASSED **Completed:** Aug 5, 2026 |
| Overcoming Abuse | Develop emotional self-awareness Grow in understanding of conflict resolution Promote reconciliation and restorative practices Increase self-control Develop healthy habits and mindset | **Time to pass:** 1 hr 20 min **Total time:** 1 hr 20 min | PASSED **Completed:** Jul 13, 2026 |
| Rebuild Your Life | Rebuild Your Life is an online course for justice-impacted individuals, offering practical tools and encouragement to overcome barriers and build a stable, confident, and purposeful future. | **Time to pass:** 1 hr 13 min **Total time:** 1 hr 13 min | PASSED **Completed:** Jul 10, 2026 |
| Exploring the Top Entry-Level Jobs in Healthcare | This course introduces high-demand, entry-level healthcare careers requiring under a year of training, providing actionable pathways to stable employment. | **Time to pass:** 1 hr 10 min **Total time:** 1 hr 10 min | PASSED **Completed:** Jul 1, 2026 |
| Building Bridges with Books: Reconnecting with Your Child | This course introduces Learners to the transformative power of literacy, emphasizing its personal and societal benefits. | **Time to pass:** 1 hr 09 min **Total time:** 1 hr 09 min | PASSED **Completed:** Jul 30, 2026 |
| Rewired Program | Transform habits, create lasting change, and rewire your brain for recovery and wellness with the Rewired Program. | **Time to pass:** 1 hr 08 min **Total time:** 1 hr 08 min | PASSED **Completed:** Jun 29, 2026 |
| Paula Jenkins Quick Start Course 3: Jobs | This course covers choosing the right job, crafting a strong resume, acing interviews, sending follow-ups, and maintaining success through honesty, punctuality, hard work, and kindness. | **Time to pass:** 1 hr 08 min **Total time:** 1 hr 08 min | PASSED **Completed:** Jul 19, 2026 |
| Job Seeking with a Criminal Record | This course uses job search strategies and employment equity knowledge. It teaches how to build confidence, articulate strengths, and navigate disclosure of a criminal record to find a new job. | **Time to pass:** 1 hr 08 min **Total time:** 1 hr 08 min | PASSED **Completed:** Jun 17, 2026 |
| GOGI FOR-GIVE | Using the FOR-GIVE Tool can help you move forward and make more positive choices. | **Time to pass:** 1 hr 07 min **Total time:** 1 hr 07 min | PASSED **Completed:** Jun 25, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Soft Skills for Sales Professionals (2022) | This course develops critical emotional intelligence, listening, and adaptability skills, fostering better professional communication and relationship-building to support career advancement. | **Time to pass:** 1 hr 04 min **Total time:** 1 hr 04 min | PASSED **Completed:** Jul 18, 2026 |
| Grow with Google: Create a Responsible Blog with... | Master responsible blog creation and management using Google Sites, empowering informed decisions, safety measures, and awareness of the lasting impact of online sharing. | **Time to pass:** 1 hr 01 min **Total time:** 1 hr 01 min | PASSED **Completed:** Jul 19, 2026 |
| GOGI WHAT IF | Using the WHAT IF Tool can help you move forward and make more positive choices. | **Time to pass:** 0 hr 60 min **Total time:** 0 hr 60 min | PASSED **Completed:** Jun 24, 2026 |
| Social Studies - Civics and Government | Develop a comprehensive understanding of government systems, political science, and civic responsibilities to excel in the GED Social Studies section and become an informed, engaged citizen. | **Time to pass:** 0 hr 59 min **Total time:** 0 hr 59 min | PASSED **Completed:** Jul 8, 2026 |
| GOGI POSITIVE WORDS | When you choose to use your GOGI Life Tool called POSITIVE WORDS you can change any situation from a negative to a positive! | **Time to pass:** 0 hr 55 min **Total time:** 0 hr 55 min | PASSED **Completed:** Jun 25, 2026 |
| ECS23 - Cooking Methods | Develop proficiency in cooking methods, including identification, fundamentals, recipes, and equipment, and learn poultry breakdown techniques for enhanced culinary skills. | **Time to pass:** 0 hr 54 min **Total time:** 0 hr 54 min | PASSED **Completed:** Aug 3, 2026 |
| One God, One Way | Gain insight into history Motivate positive behavior choices Synthesize information from multiple sources Identify themes and key ideas | **Time to pass:** 0 hr 52 min **Total time:** 0 hr 52 min | PASSED **Completed:** Jul 3, 2026 |
| GOGI LET GO | Using the LET GO Tool can help you move forward and make more positive choices. | **Time to pass:** 0 hr 51 min **Total time:** 0 hr 51 min | PASSED **Completed:** Jun 27, 2026 |
| Freedom the GOGI Way PART 2 | Getting Out by Going In (GOGI) is a non-profit organization focused on empowering individuals with simple decision-making Tools to help make lasting change. GOGI offers lasting change, simplified. | **Time to pass:** 0 hr 50 min **Total time:** 0 hr 50 min | PASSED **Completed:** Jul 1, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| GOGI ULTIMATE FREEDOM | Using the ULTIMATE FREEDOM Tool can help you move forward and make more positive choices. | **Time to pass:** 0 hr 49 min **Total time:** 0 hr 49 min | PASSED **Completed:** Jun 28, 2026 |
| Overcoming Addiction (Genesis Bible Institute) | This noncredit course is provided by Genesis Bible Institute. This course will present the tools to overcome addictions and dependencies of various kinds and to abstain from them forever. | **Time to pass:** 0 hr 48 min **Total time:** 0 hr 48 min | PASSED **Completed:** Jul 7, 2026 |
| Creative Writing | Introduces core storytelling skills, including characters, plot, and expression, while building communication, creativity, and self-awareness through writing. | **Time to pass:** 0 hr 48 min **Total time:** 0 hr 48 min | PASSED **Completed:** Jul 18, 2026 |
| GOGI POSITIVE ACTIONS | POSITIVE ACTIONS lets you show the world who you are today! | **Time to pass:** 0 hr 47 min **Total time:** 0 hr 47 min | PASSED **Completed:** Jun 26, 2026 |
| Computer Skills and Literacy | Develop computer skills and literacy, enabling you to understand computer components, navigate the internet, ensure security and privacy, troubleshoot common issues, and maintain computer performance. | **Time to pass:** 0 hr 46 min **Total time:** 0 hr 46 min | PASSED **Completed:** Jul 30, 2026 |
| Career Exploration: Hospitality and Tourism | Discover and explore various career opportunities in the Hospitality and Tourism industry, considering personal interests and using information from the Department of Labor Job Profiles. | **Time to pass:** 0 hr 46 min **Total time:** 0 hr 46 min | PASSED **Completed:** Jul 24, 2026 |
| ECS14 - Sopas | Develop culinary skills in soup-making, identifying soup types, and mastering the method for preparing New England Clam Chowder, for enhanced culinary expertise. | **Time to pass:** 0 hr 46 min **Total time:** 0 hr 46 min | PASSED **Completed:** Aug 10, 2026 |
| GOGI CLAIM RESPONSIBILITY | Using the CLAIM RESPONSIBILITY Tool permits you to consider positive options you might have missed in the past. This helps you avoid making decisions similar to those you now regret. | **Time to pass:** 0 hr 46 min **Total time:** 0 hr 46 min | PASSED **Completed:** Jun 26, 2026 |
| The GOGI Life Tools - BELLY BREATHING | When you use BELLY BREATHING, you maintain control. Your actions and reactions become more intentional. Your GOGI Life Tool, BELLY BREATHING, allows you to create the best possible response anytime. | **Time to pass:** 0 hr 45 min **Total time:** 0 hr 45 min | PASSED **Completed:** Jun 29, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Creating a Communications Strategy | Discover ways to identify your audience, build a communications strategy, measure your results, and adjust to feedback. | **Time to pass:** 0 hr 45 min **Total time:** 0 hr 45 min | PASSED **Completed:** Aug 6, 2026 |
| ECS23 - Métodos de Cocción | Acquire knowledge of cooking methods, including fundamental techniques, recipes, and necessary equipment, while learning how to separate and butcher poultry. | **Time to pass:** 0 hr 44 min **Total time:** 0 hr 44 min | PASSED **Completed:** Aug 12, 2026 |
| ECS12B - Salsas Madre | Master the art of mother sauces by identifying and understanding the five mother sauces, their ingredients, and preparation methods, enhancing culinary skills for future opportunities. | **Time to pass:** 0 hr 43 min **Total time:** 0 hr 43 min | PASSED **Completed:** Aug 10, 2026 |
| ECS14 - Soups | Acquire a comprehensive knowledge of soups, including their history, types, and method to make New England Clam Chowder, enhancing culinary skills. | **Time to pass:** 0 hr 42 min **Total time:** 0 hr 42 min | PASSED **Completed:** Aug 2, 2026 |
| GOGI POSITIVE THOUGHTS | The GOGI Life Tool POSITIVE THOUGHTS helps you to filter each thought through the 3P's so you can start creating the feelings and experiences you desire! | **Time to pass:** 0 hr 42 min **Total time:** 0 hr 42 min | PASSED **Completed:** Jun 29, 2026 |
| Augmented Reality Marketing | AR expert Cathy Hackl outlines the foundational knowledge that you need to incorporate this immersive technology into your marketing strategy. | **Time to pass:** 0 hr 42 min **Total time:** 0 hr 42 min | PASSED **Completed:** Aug 5, 2026 |
| GOGI REALITY CHECK | Using the REALITY CHECK Tool can help you move forward and make more positive choices. | **Time to pass:** 0 hr 41 min **Total time:** 0 hr 41 min | PASSED **Completed:** Jun 28, 2026 |
| Empathy for Customer Service Professionals | Learn about how to use empathy to your advantage with difficult customers. Plus, if genuine empathy is challenging, Myra shares a formula for conveying empathy even when it doesn't come naturally. | **Time to pass:** 0 hr 41 min **Total time:** 0 hr 41 min | PASSED **Completed:** Jul 29, 2026 |
| Anger Management (K.E.Y.S of Houston) | Introduces anger triggers, self-control, and healthy coping skills to help learners respond to conflict more effectively and support recovery, decision-making, and emotional growth. | **Time to pass:** 0 hr 41 min **Total time:** 0 hr 41 min | PASSED **Completed:** Jul 8, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Sales: Closing Strategies | This course equips individuals with advanced sales and negotiation skills, fostering professional communication and strategic thinking to enhance employability and career success. | **Time to pass:** 0 hr 40 min **Total time:** 0 hr 40 min | PASSED **Completed:** Jul 29, 2026 |
| Domestic Violence Prevention Part 2: De-... | Explores de-escalation, anger management, and risk reduction skills. Covers alcohol, stress, shame, financial literacy, and trust-building to support safer relationships and successful reentry | **Time to pass:** 0 hr 40 min **Total time:** 0 hr 40 min | PASSED **Completed:** Jul 13, 2026 |
| Blackstone's Skills for Success | Skills for Success covers learning styles; intrinsic vs extrinsic motivation; self-efficacy and self-determination; visual, auditory, and kinesthetic learners; and field dependence vs field independen | **Time to pass:** 0 hr 35 min **Total time:** 0 hr 40 min | PASSED **Completed:** Jul 18, 2026 |
| Prisoners in the Bible: Exploring Characters from the Old... | Faith-based course examining Old Testament figures who faced confinement and hardship, emphasizing perseverance, personal reflection, moral accountability and hope during difficult life circumstances. | **Time to pass:** 0 hr 39 min **Total time:** 0 hr 39 min | PASSED **Completed:** Jul 10, 2026 |
| Blackstone's Critical Thinking Skills | This course covers how critical thinking skills can transition into problem-solving, as well as connect with all aspects of decision-making and thought processes, to improve your way of thinking. | **Time to pass:** 0 hr 36 min **Total time:** 0 hr 39 min | PASSED **Completed:** Jul 18, 2026 |
| Introduction to Community & Leadership with The Phoenix | This course is an introduction to concepts that are important to building a healthy, supportive community that starts with leaders like you. | **Time to pass:** 0 hr 39 min **Total time:** 0 hr 39 min | PASSED **Completed:** Jul 9, 2026 |
| Career Exploration: Health Science | Explore diverse Health Science careers to discover potential interests and gain valuable insights from Department of Labor Job Profiles. | **Time to pass:** 0 hr 38 min **Total time:** 0 hr 38 min | PASSED **Completed:** Jul 10, 2026 |
| ECS18 - Método de masa sobada | Develop culinary skills, enabling you to explain the method, identify equipment and recipe for pie crusts, make buttermilk biscuits. | **Time to pass:** 0 hr 38 min **Total time:** 0 hr 38 min | PASSED **Completed:** Aug 11, 2026 |
| Anger Management* | Acquire essential skills in anger management, fostering self-control, violence prevention, and seeking support, leading to healthier emotional regulation and positive interpersonal interactions. | **Time to pass:** 0 hr 37 min **Total time:** 0 hr 37 min | PASSED **Completed:** Jul 8, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| GOGI FIVE SECOND LIGHTSWITCH | The Tool FIVE SECOND LIGHTSWITCH helps you "Flip The Switch" to a positive New Action. Using this tool, you can control and your direct thoughts, words, and actions. | **Time to pass:** 0 hr 37 min **Total time:** 0 hr 37 min | PASSED **Completed:** Jul 1, 2026 |
| Social Studies - Geography | Develop essential geography skills to excel in the Social Studies section of the GED exam. Master concepts like migration, map interpretation, and data analysis to confidently answer questions. | **Time to pass:** 0 hr 36 min **Total time:** 0 hr 36 min | PASSED **Completed:** Jul 10, 2026 |
| Restore Your Rights | Restore Your Rights is an online course that equips justice-impacted individuals with the tools, knowledge, and support to reclaim their rights and build a future rooted in dignity and | **Time to pass:** 0 hr 35 min **Total time:** 0 hr 36 min | PASSED **Completed:** Jul 5, 2026 |
| Effective Writing Skills (Genesis Bible Institute) | This non-credit course is provided by Genesis Bible Institute. This course covers the basic skills needed for the everyday writer, the college student, or the business professional. | **Time to pass:** 0 hr 34 min **Total time:** 0 hr 35 min | PASSED **Completed:** Aug 4, 2026 |
| Introduction to Carpentry | Gain essential knowledge in carpentry, including tools, materials, safety measures, and career prospects, to make informed decisions and ensure safety in carpentry tasks. | **Time to pass:** 0 hr 34 min **Total time:** 0 hr 34 min | PASSED **Completed:** Jul 24, 2026 |
| ECS12B - Mother Sauces | Master the art of mother sauces by identifying, understanding the ingredients, and mastering the techniques of the five essential sauces. | **Time to pass:** 0 hr 34 min **Total time:** 0 hr 34 min | PASSED **Completed:** Aug 2, 2026 |
| Vocabulario | Expand English vocabulary proficiency, empowering incarcerated individuals to communicate effectively and confidently. | **Time to pass:** 0 hr 34 min **Total time:** 0 hr 34 min | PASSED **Completed:** Jul 16, 2026 |
| Career Exploration: Marketing, Sales, and... | Gain a comprehensive understanding of marketing, sales, and service positions, including their duties, required education, and skills, to help individuals assess their suitability for a future career. | **Time to pass:** 0 hr 32 min **Total time:** 0 hr 32 min | PASSED **Completed:** Aug 5, 2026 |
| #15-God Created Man and Woman-Institutional... | God Created Man and Woman is a Bible study course from Institutional Ministries. Students learned about sex from a Biblical standpoint and how God wants us to use his gift of sex. | **Time to pass:** 0 hr 32 min **Total time:** 0 hr 32 min | PASSED **Completed:** Jul 9, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| Grow with Google: Create a Schedule to Meet Your Goals | Develop the ability to create effective schedules for goal achievement, enabling better work-life balance, enhanced productivity, and improved accountability. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Jul 15, 2026 |
| ECS18 - Rubbed-Dough Method | Master the rubbed-dough method, gain culinary skills, and open doors to further training and work experience in the Edwins Leadership & Restaurant Institute post-release. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Aug 2, 2026 |
| ECS09 - Culinary Knife Skills | Master essential culinary knife skills, including various cuts, dicing onions, and herb preparation, and develop valuable expertise for culinary, restaurant, and leadership roles. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Jul 18, 2026 |
| ECS15 - Tempering Techniques | Acquire essential knowledge and skills in tempering techniques, enabling individuals to master the art of creating perfectly tempered ice cream and crème brûlée. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Aug 2, 2026 |
| Media Relations Foundations | After this course, you'll have a solid idea of how to leverage the media to get your business in front of the right audience. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Jul 2, 2026 |
| Yeshe Tsogyal: A Story of Resilience and Inner Freedom | Builds resilience by exploring Yeshe Tsogyal's life and showing how hardship can become a path toward courage, inner freedom, and dignity. | **Time to pass:** 0 hr 31 min **Total time:** 0 hr 31 min | PASSED **Completed:** Jul 17, 2026 |
| ECS22 - Vegetable Cookery | Develop valuable culinary skills and knowledge in vegetable cookery, and various cooking methods, and create delicious dishes like Haricot Verts and glazed carrots. | **Time to pass:** 0 hr 30 min **Total time:** 0 hr 30 min | PASSED **Completed:** Aug 3, 2026 |
| Domestic Violence Prevention Part 1:... | Explores domestic violence beyond physical harm, including coercive control, shame, and patterns of behavior. Builds self-awareness and skills to support safer, healthier relationships. | **Time to pass:** 0 hr 30 min **Total time:** 0 hr 30 min | PASSED **Completed:** Jul 13, 2026 |
| ECS17 - El Método de Foaming o Espuma | "Master the foaming method and gain valuable culinary skills for your future in the restaurant industry. " | **Time to pass:** 0 hr 30 min **Total time:** 0 hr 30 min | PASSED **Completed:** Aug 11, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS16 - El Método de Cremado | Gain expertise in the cremado method, mastering cake-making techniques and equipment, and acquiring valuable culinary and leadership skills for post-release opportunities. | **Time to pass:** 0 hr 29 min **Total time:** 0 hr 29 min | PASSED **Completed:** Aug 11, 2026 |
| ECS21 - Cocción de Papas | Master the various methods of potato preparation and cooking, acquiring essential culinary skills for a comprehensive understanding of culinary arts. | **Time to pass:** 0 hr 29 min **Total time:** 0 hr 29 min | PASSED **Completed:** Aug 12, 2026 |
| EntrepreneuHER: Women's Financial Literacy... | Financial Literacy for Women: Foundational financial skills for decision-making, money management, and reentry readiness. | **Time to pass:** 0 hr 29 min **Total time:** 0 hr 29 min | PASSED **Completed:** Jul 9, 2026 |
| ECS11 - Agentes para Espesar | Enable individuals to gain knowledge about thickening agents, including their uses, types, as well as roux, blanching, and binding, empowering them with valuable culinary skills | **Time to pass:** 0 hr 29 min **Total time:** 0 hr 29 min | PASSED **Completed:** Aug 10, 2026 |
| C.A.S.E. - Crime Accountability & Self-Evaluation | A 10-step course for individuals who are ready to face the truth, understand the impact of their actions, take responsibility, and build a better path forward. | **Time to pass:** 0 hr 28 min **Total time:** 0 hr 28 min | PASSED **Completed:** Jul 13, 2026 |
| ECS11 - Thickening Agents | Gain culinary knowledge, including thickening agents, to enhance skills for post-release opportunities in the culinary field at Edwins Leadership & Restaurant Institute. | **Time to pass:** 0 hr 28 min **Total time:** 0 hr 28 min | PASSED **Completed:** Aug 2, 2026 |
| ECS15 - Técnicas para Temperar | Acquire valuable culinary skills and leadership abilities through the Culinary Arts, paving the way for post-release opportunities and eligibility for consideration. | **Time to pass:** 0 hr 27 min **Total time:** 0 hr 27 min | PASSED **Completed:** Aug 10, 2026 |
| ECS19 - Cocción de Arroz | Master the art of rice cooking: Learn pilaf and risotto techniques, including ingredients and equipment. Gain valuable culinary skills, restaurant knowledge, and leadership abilities. | **Time to pass:** 0 hr 27 min **Total time:** 0 hr 27 min | PASSED **Completed:** Aug 11, 2026 |
| The GOGI Life Tools - BOSS OF MY BRAIN | BOSS OF MY BRAIN puts you in charge of your actions and reactions to life's challenges. When you use BOSS OF MY BRAIN, you may realize you are the boss of your thinking and the creator of your life. | **Time to pass:** 0 hr 27 min **Total time:** 0 hr 27 min | PASSED **Completed:** Jun 29, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS25 - Egg Cookery | Master the fundamentals of egg cookery methods and gain the knowledge to prepare eggs using five techniques, enhancing culinary skills for potential opportunities post-release. | **Time to pass:** 0 hr 26 min **Total time:** 0 hr 26 min | PASSED **Completed:** Aug 3, 2026 |
| ECS32 - Steps of Service | Develop proficiency in the steps of service, acquire valuable culinary, restaurant, and leadership skills, and identify the steps of a server. | **Time to pass:** 0 hr 26 min **Total time:** 0 hr 26 min | PASSED **Completed:** Aug 3, 2026 |
| ECS08 - Culinary Knife 101 | Acquire comprehensive knowledge of knives, including anatomy, use, care, safety, types, and selection, fostering valuable culinary, restaurant, and leadership skills. | **Time to pass:** 0 hr 26 min **Total time:** 0 hr 26 min | PASSED **Completed:** Aug 1, 2026 |
| Mindful Prisons Program | Temporary description | **Time to pass:** 0 hr 26 min **Total time:** 0 hr 26 min | PASSED **Completed:** Jul 3, 2026 |
| OBSERVE & WRITE: HAIKU | Introduction to haiku and includes meditative components that act as writing prompts. | **Time to pass:** 0 hr 26 min **Total time:** 0 hr 26 min | PASSED **Completed:** Jul 15, 2026 |
| ECS21 - Potato Cookery | Acquire comprehensive knowledge and skills in potato cookery, exploring various preparation methods, and enhancing culinary expertise for a well-rounded culinary education. | **Time to pass:** 0 hr 25 min **Total time:** 0 hr 25 min | PASSED **Completed:** Aug 2, 2026 |
| ECS31 - Coffee and Tea | Gain knowledge of coffee and tea types, brewing techniques, and develop culinary skills for future opportunities post-release. | **Time to pass:** 0 hr 25 min **Total time:** 0 hr 25 min | PASSED **Completed:** Aug 3, 2026 |
| ECS20 - Pasta | Master the fundamentals of pasta techniques, including making fresh pasta, cooking, and serving, acquiring valuable culinary skills. | **Time to pass:** 0 hr 25 min **Total time:** 0 hr 25 min | PASSED **Completed:** Aug 11, 2026 |
| ECS10 - Base de Caldos | Master the fundamentals of broth bases, learn to create delicious broth, and gain valuable culinary skills for future opportunities in the culinary industry with Edwins Culinary Series. | **Time to pass:** 0 hr 24 min **Total time:** 0 hr 24 min | PASSED **Completed:** Aug 10, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS22 - Cocción de Vegetales | Develop culinary skills and knowledge in vegetable cooking techniques, including identifying various methods to enhance culinary abilities and prepare for future opportunities in the industry. | **Time to pass:** 0 hr 24 min **Total time:** 0 hr 24 min | PASSED **Completed:** Aug 12, 2026 |
| Lleva una GRAN CONVERSACIÓN: Valores & Lecciones | Engage in profound self-reflection, cultivate skills to initiate meaningful conversations, and explore life's profound questions. | **Time to pass:** 0 hr 23 min **Total time:** 0 hr 23 min | PASSED **Completed:** Jul 8, 2026 |
| L-2, Job: Operation Ultimate Injustice | Gain a deep understanding of the Wisdom Literature of the Old Testament, with a focus on Proverbs, Job, and Qohelet. Develop interpretive skills and knowledge of the Hebrew concept of Wisdom. | **Time to pass:** 0 hr 21 min **Total time:** 0 hr 23 min | PASSED **Completed:** Jul 29, 2026 |
| ECS19 - Rice Cookery | Develop the knowledge and skills necessary to master rice cookery techniques,enhancing culinary expertise and opening doors to future training and work experience opportunities. | **Time to pass:** 0 hr 22 min **Total time:** 0 hr 22 min | PASSED **Completed:** Aug 2, 2026 |
| ECS09 - Habilidades de Cuchillo Culinario | Identify importance of cuts, execute various knife cuts, chop onions, perform chifonade and bias cuts, and finely mince herbs. Enhance culinary expertise for post-release training. | **Time to pass:** 0 hr 21 min **Total time:** 0 hr 21 min | PASSED **Completed:** Aug 9, 2026 |
| ECS08 - Cuchillos Culinarios 101 | Gain knife knowledge and skills for culinary mastery, including identifying anatomy, safety measures, types, selection, and paving the way for further training and practical work opportunities. | **Time to pass:** 0 hr 20 min **Total time:** 0 hr 20 min | PASSED **Completed:** Aug 9, 2026 |
| Staying Healthy: Women's Health Pt. 2 | Enhance awareness and knowledge of women's health issues, including cancers, diseases, and dangers like domestic/sexual abuse, to promote proactive healthcare and well-being. | **Time to pass:** 0 hr 20 min **Total time:** 0 hr 20 min | PASSED **Completed:** Jul 10, 2026 |
| ECS20 - Pasta | Master the fundamentals of pasta techniques, including making fresh pasta, cooking, and serving, acquiring valuable culinary skills. | **Time to pass:** 0 hr 19 min **Total time:** 0 hr 19 min | PASSED **Completed:** Aug 2, 2026 |
| ECS13 - Emulsions | Gain a comprehensive understanding of emulsions, including their definition, examples, and methods of preparation. Acquire valuable culinary knowledge. | **Time to pass:** 0 hr 19 min **Total time:** 0 hr 19 min | PASSED **Completed:** Aug 2, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS17 - The Foaming Method | Learn how to master the foaming method in baking, gain expertise in genois cake preparation, and acquire valuable culinary skills for potential post-release opportunities. | **Time to pass:** 0 hr 19 min **Total time:** 0 hr 19 min | PASSED **Completed:** Aug 2, 2026 |
| ECS16 - The Creaming Method | Master the creaming method, an important baking technique. Learn pound cake fundamentals, recipes, and techniques. Open doors to post-release culinary opportunities. | **Time to pass:** 0 hr 19 min **Total time:** 0 hr 19 min | PASSED **Completed:** Aug 2, 2026 |
| Criminal Process: The Basics | Gain a comprehensive understanding of the criminal process, providing knowledge to navigate the legal system. Enhance your understanding of the legal process without providing legal advice. | **Time to pass:** 0 hr 17 min **Total time:** 0 hr 18 min | PASSED **Completed:** Jun 15, 2026 |
| Mossimo Giannulli: Personal Leadership Pa... | Learn from Mossimo Giannulli's insights on accountability, develop effective accountability logs, and unleash personal growth beyond external judgments. | **Time to pass:** 0 hr 17 min **Total time:** 0 hr 17 min | PASSED **Completed:** Jul 13, 2026 |
| Introduction to Legal Studies | Gain insight into law's impact on life, understand legal classifications, and explore law change principles for personal growth and career exploration. | **Time to pass:** 0 hr 17 min **Total time:** 0 hr 17 min | PASSED **Completed:** Jun 15, 2026 |
| ECS13 - Emulsiones | Master the art of emulsions and enhance culinary skills, preparing for post-release training in the culinary field. | **Time to pass:** 0 hr 16 min **Total time:** 0 hr 16 min | PASSED **Completed:** Aug 10, 2026 |
| ECS04 - Equipment Identification - Grinding,... | Acquire essential knowledge about grinding, slicing, mixing, and pureeing equipment, including their characteristics and common uses, to develop valuable culinary skills. | **Time to pass:** 0 hr 16 min **Total time:** 0 hr 16 min | PASSED **Completed:** Jun 15, 2026 |
| ECS10 - Stocks | Acquire knowledge of stock fundamentals and develop skills in stock making for enhanced culinary expertise and potential post-release opportunities in the culinary and restaurant industry. | **Time to pass:** 0 hr 16 min **Total time:** 0 hr 16 min | PASSED **Completed:** Aug 2, 2026 |
| Reality Check Project: One Decision Changed... | Learn how one decision can change your future through accountability, responsibility, and personal growth. | **Time to pass:** 0 hr 16 min **Total time:** 0 hr 16 min | PASSED **Completed:** Jul 18, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS05 - Equipment Identification - Fryers, Grills &... | Acquire comprehensive knowledge of fryers, grills, and griddles section, fostering culinary proficiency for potential post-release opportunities in the course. | **Time to pass:** 0 hr 15 min **Total time:** 0 hr 15 min | PASSED **Completed:** Aug 1, 2026 |
| ECS05 - Identificación de Equipos - Sección de... | "Master kitchen equipment: fryers, grills, and griddles. Gain valuable culinary skills for Edwins program and practical experience upon release. " | **Time to pass:** 0 hr 14 min **Total time:** 0 hr 14 min | PASSED **Completed:** Aug 8, 2026 |
| Staying Healthy: Women's Health Pt. 1 | Develop knowledge of women's reproductive health, including menstruation, menopause, pregnancy, and breastfeeding, empowering you to understand and empathize with women's unique experiences. | **Time to pass:** 0 hr 14 min **Total time:** 0 hr 14 min | PASSED **Completed:** Jul 9, 2026 |
| ECS12A - Generalidades sobre Salsas | Master the fundamentals of sauces, and understanding flavor combinations, to develop culinary skills and gain eligibility for Edwins' post-release program, offering practical experience. | **Time to pass:** 0 hr 13 min **Total time:** 0 hr 13 min | PASSED **Completed:** Aug 10, 2026 |
| ECS03 - Equipment Identification Tools and... | Gain essential knowledge and skills in equipment identification, enhancing culinary expertise and paving the way for further training and hands-on experience post-release. | **Time to pass:** 0 hr 13 min **Total time:** 0 hr 13 min | PASSED **Completed:** Jun 15, 2026 |
| ECS24 - Plating | Develop expertise in plating techniques and valuable culinary, restaurant, and leadership skills. | **Time to pass:** 0 hr 13 min **Total time:** 0 hr 13 min | PASSED **Completed:** Aug 3, 2026 |
| ECS12A - Sauces Overview | Acquire expertise in sauces, including identification of mother sauces and understanding of counterpoint and complementary flavors, empowering you with culinary skills. | **Time to pass:** 0 hr 12 min **Total time:** 0 hr 12 min | PASSED **Completed:** Aug 2, 2026 |
| ECS04 - Identificación de Equipos - Moler, Rebanar,... | Develop knowledge in identifying and utilizing kitchen equipment for grinding, slicing, mixing, and pureeing, enabling proficiency in culinary techniques. | **Time to pass:** 0 hr 11 min **Total time:** 0 hr 11 min | PASSED **Completed:** Aug 8, 2026 |
| In the Courtroom | Acquire knowledge on courtroom etiquette, the role of a Public Defender, and self-representation skills in the criminal process through this course empowering individuals with valuable insights | **Time to pass:** 0 hr 10 min **Total time:** 0 hr 10 min | PASSED **Completed:** Jun 15, 2026 |

| Course name | Overview | Time | Status |
|---|---|---|---|
| ECS07 - Identificación de Equipos - Refrigeración | Develop refrigeration knowledge, enabling you to understand its purpose, basic guidelines, types, and maintenance. | **Time to pass:** 0 hr 09 min **Total time:** 0 hr 09 min | PASSED **Completed:** Aug 8, 2026 |
| ECS07 - Equipment Identification - Refrigeration | Gain essential knowledge of refrigeration systems to identify, understand, and maintain different equipment types, empowering culinary and restaurant skills for future opportunities. | **Time to pass:** 0 hr 08 min **Total time:** 0 hr 08 min | PASSED **Completed:** Aug 1, 2026 |
| ECS03 - Identificación de Equipos Herramientas ... | Master the basic identification of tools and equipment used in the kitchen. | **Time to pass:** 0 hr 07 min **Total time:** 0 hr 07 min | PASSED **Completed:** Aug 8, 2026 |
| Introduction to Commercial Driving | Gain knowledge and preparation for a career in commercial driving, including understanding the responsibilities and requirements of commercial drivers. | **Time to pass:** 0 hr 07 min **Total time:** 0 hr 07 min | PASSED **Completed:** Jul 19, 2026 |
| ECS06 - Identificación de Equipos - Estufas y... | Gain practical knowledge in identifying and understanding kitchen equipment such as stoves and ovens, empowering you with culinary skills for future opportunities in the restaurant industry. | **Time to pass:** 0 hr 04 min **Total time:** 0 hr 04 min | PASSED **Completed:** Aug 8, 2026 |
| ECS06 - Equipment Identification - Ranges and... | Develop knowledge and proficiency in identifying and understanding ranges and ovens, gaining valuable culinary skills for potential post-release opportunities. | **Time to pass:** 0 hr 03 min **Total time:** 0 hr 03 min | PASSED **Completed:** Aug 1, 2026 |

**EXHIBIT 4 (a)**
**2023 Wedding**



**EXHIBIT 4(b)**
**With Father**



**EXHIBIT 4(c)**
**Daughter and Son**



**EXHIBIT 4(d)**
**With Daughter**



**EXHIBIT 4(e)**
**With Husband and Children**



**CERTIFICATE OF SERVICE**

I certify that this document will be sent electronically to the registered participants of Electronic Filing [NEF].

**Date:** 8/31/2026 /s/ Thomas Kerner

**Thomas Kerner**
**BBO# 552373**